**Larry NICHOLS, Plaintiff–Appellant,**

v.

**Traci KENNER; Gregg Marchessault, Assistant U.S. Attorney, Tyler Division; James A. Hersley, Special Agent, FBI, Defendants–Appellees.**

No. 03–40731.
Conference Calendar.

United States Court of Appeals,
Fifth Circuit.

Dec. 9, 2003.

the limited circumstances set forth in 5TH CIR. R. 47.5.4.

Larry Nichols, pro se, Conway, AR, for Plaintiff–Appellant.

Steven M. Mason, Assistant US Attorney, US Attorney's Office, Tyler, TX, for Defendant–Appellee.

Before DAVIS, EMILIO M. GARZA, and DENNIS, Circuit Judges.

PER CURIAM.*

Larry Nichols appeals the denial of his mandamus petition, in which he sought an order compelling U.S. Attorney Matthew Orwig to investigate the alleged misconduct of the defendants relative to the prosecution of Alan Petty. He argues that his due process rights were violated when the magistrate judge issued his recommendation prior to the expiration of the period afforded Nichols to oppose the defendants' motion to dismiss and, additionally, that the district court purposely misconstrued the relief he sought in order to favor the defendants.

Nichols is correct that the magistrate judge issued his recommendation prior to the expiration of the 15–day period afforded Nichols to oppose the defendants' motion to dismiss, *see* E.D. Tex. R. CV–7(e); nevertheless, the district court afforded Nichols's opposition de novo review before judgment was rendered, and we therefore hold his due process argument meritless. *Cf. McGill v. Goff*, 17 F.3d 729, 731 (5th Cir.1994), *overruled on other grounds, Kansa Reinsurance Co. v. Congressional Mortgage Corp. of Texas*, 20 F.3d 1362, 1373–74 (5th Cir.1994).

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

We further hold that the district court's liberal construction of Nichols's pro se petition as requesting an order compelling the defendants to undertake criminal prosecutions was reasonable. *See, e.g., Castro Romero v. Becken,* 256 F.3d 349, 354 n. 2 (5th Cir.2001). Moreover, Nichols has failed to brief the issue that served as the basis for the district court's decision, *i.e.,* that he lacked standing to bring the instant mandamus petition. He has therefore waived its review and, consequently, has not demonstrated an entitlement to relief. *See Yohey v. Collins,* 985 F.2d 222, 224–25 (5th Cir.1993).

This appeal is without arguable merit and is therefore dismissed as frivolous. *Howard v. King,* 707 F.2d 215, 219–20 (5th Cir.1983); 5TH CIR. R. 42.2.

APPEAL DISMISSED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.